UPON A REHEARING EN BANC
COLEMAN, Judge.
Jeffery McNair was convicted of possession of cocaine in violation of Code § 18.2-250. He contends the trial court erred by denying his motion to suppress evidence obtained during a warrantless search of his residence following an investigation of a reported robbery. He also contends the evidence is insufficient to support the conviction.
A divided panel of this Court affirmed the trial judge’s rulings, see McNair v. Commonwealth, 29 Va.App. 559, 513 S.E.2d 866 (1999), and we granted a rehearing en banc. Upon rehearing en banc, we hold that the trial court did not err by denying the motion to suppress the evidence, but we find the evidence insufficient to support the conviction. Accordingly, we vacate the panel decision, reverse McNair’s conviction for possession of cocaine, and dismiss the charge.

BACKGROUND

Officer William Hannum responded to a report that a robbery was in progress at McNair’s apartment. McNair, who was “very upset,” told Officer Hannum that he had just been robbed and that he believed the robbers were still inside his apartment. Officer Hannum remained with McNair until two additional police officers arrived. Officer Hannum and the two officers then searched McNair’s apartment, “mainly looking for anyone who might have done the robbery ... or any other individuals that might need ... assistance.” During their search of the two-level apartment, which “was in somewhat of a state of disarray, of clutter,” the officers entered McNair’s second-floor bedroom. Finding no one in the apart *81 ment, the officers returned to the first-floor living room and discussed the robbery with McNair.
Detective Willie Wells arrived while Hannum and the other officers were in the living room talking to McNair. At that time, an emergency crew was removing a “victim” from the apartment. Detective Wells asked Hannum whether he or the other officers had looked for clues to the robbery. Without speaking to McNair about the robbery, Wells then went upstairs “specifically looking for evidence that the robbers might have dropped or left behind.” In McNair’s bedroom, which was in disarray, the detective noticed a glass test tube lying in plain view on the floor in the doorway to a closet. The test tube was intact, contained a white substance, and contained moisture on the inside. The detective testified that he recognized the tube as a type that “is commonly used to cook up small amounts of crack cocaine.” When the detective asked McNair about the test tube, McNair replied that the robbers must have dropped it when they were in his bedroom. The white substance in the test tube proved to be cocaine. McNair was charged with possession of the cocaine.

ANALYSIS

Motion to Suppress

McNair argues that the test tube was seized by the police during an unlawful search of his residence and that the trial court erred by refusing to suppress the test tube and cocaine as evidence. Conceding that exigent circumstances existed when the officers initially arrived at his apartment, which would have justified their searching his apartment without a warrant, McNair argues that the exigency ceased to exist when the officers determined that the robbers were no longer present and no one needed emergency assistance. McNair argues that Detective Wells’ subsequent warrantless search of the apartment was unreasonable and, therefore, violated the Fourth Amendment.
When we review a trial court’s denial of a motion to suppress, “[w]e view the evidence in a light most favorable to *82 ... the prevailing party below, and we grant all reasonable inferences fairly deducible from that evidence.” Commonwealth v. Grimstead, 12 Va.App. 1066, 1067, 407 S.E.2d 47, 48 (1991) . In our analysis, “we are bound by the trial court’s findings of historical fact unless ‘plainly wrong’ or without evidence to support them.” McGee v. Commonwealth, 25 Va.App. 193, 198, 487 S.E.2d 259, 261 (1997) (en banc) (citing Ornelas v. United States, 517 U.S. 690, 699, 116 S.Ct. 1657, 1663, 134 L.Ed.2d 911 (1996)). However, we consider de novo whether those facts implicate the Fourth Amendment and, if so, whether the officers unlawfully infringed upon an area protected by the Fourth Amendment. See id.
Subject to several well established exceptions, the Fourth Amendment prohibits- warrantless searches of any place or thing in which a person has a justifiable expectation of privacy. See Mincey v. Arizona, 437 U.S. 385, 390, 98 S.Ct. 2408, 2412, 57 L.Ed.2d 290 (1978). However, searches made by the police pursuant to a valid consent do not implicate the Fourth Amendment. See Schneckloth v. Bustamonte, 412 U.S. 218, 222, 93 S.Ct. 2041, 2045, 36 L.Ed.2d 854 (1973); Iglesias v. Commonwealth, 7 Va.App. 93, 99, 372 S.E.2d 170, 173 (1988) (en banc). When relying upon consent as the justification for a search, the Commonwealth must prove, given the totality of the circumstances, that the consent was freely and voluntarily given. See Bumper v. North Carolina, 391 U.S. 543, 548, 88 S.Ct. 1788, 1792, 20 L.Ed.2d 797 (1968); Hairston v. Commonwealth, 216 Va. 387, 388, 219 S.E.2d 668, 669 (1975); Commonwealth v. Rice, 28 Va.App. 374, 378, 504 S.E.2d 877, 879 (1998). “A consensual search is reasonable if the search is within the scope of the consent given.” Grinton v. Commonwealth, 14 Va.App. 846, 850-51, 419 S.E.2d 860, 862
(1992) . “The standard for measuring the scope of a suspect’s consent under the Fourth Amendment is that of ‘objective’ reasonableness — what would the typical reasonable person have understood by the exchange between the officer and the suspect?” Florida v. Jimeno, 500 U.S. 248, 251, 111 S.Ct. 1801, 1803-04, 114 L.Ed.2d 297 (1991). While conducting a consensual search, the police may lawfully seize an item that *83 they discover in plain view if they “have probable cause to believe that the item in question is evidence of a crime or contraband.” Conway v. Commonwealth, 12 Va.App. 711, 721, 407 S.E.2d 310, 316 (1991) (en banc).
Here, the officers responded to a report that a robbery was in progress at McNair’s residence. McNair met the responding officers and informed them that the robbers could still be in his apartment. When an initial search of the residence disclosed no suspects, McNair voluntarily assisted the officers by answering questions while standing in the living room of his apartment. At no point did he attempt to restrict or terminate the officers’ investigation of his residence, which he had requested.
When Detective Wells arrived, he asked Officer Hannum whether the officers had searched for clues to the robbery. The detective then went upstairs. McNair did not object. From this evidence, the trial court reasonably inferred that McNair (1) consented to the officers’ presence in his apartment for the purpose of investigating the robbery, (2) observed the detective go upstairs, and (3) knew that the detective was searching for clues to the robbery. McNair’s failure to withdraw his consent is evidence that he consented to Detective Wells’ search. See Lawrence v. Commonwealth, 17 Va.App. 140, 146, 435 S.E.2d 591, 594-95 (1993), aff'd, 247 Va. 339, 443 S.E.2d 160 (1994); see also Grinton, 14 Va.App. at 851, 419 S.E.2d at 863 (“[t]he scope of a search may be further defined during the course of the search by the passive acquiescence of the person whose property is being searched”).
McNair argues that the Supreme Court’s ruling in Thompson v. Louisiana, 469 U.S. 17, 105 S.Ct. 409, 83 L.Ed.2d 246 (1984) (per curiam), is controlling. We disagree. Thompson dealt with the government’s contention that a “crime scene” exception exists to the warrant requirement. In Thompson, the petitioner shot her husband and then attempted to kill herself by taking a large quantity of pills. Before she lost consciousness, she called her daughter, requesting help. The daughter contacted the police. The responding officers *84 searched the petitioner’s residence, looking for additional victims or suspects. See id. at 18, 105 S.Ct. at 409-10. The search uncovered no evidence. Thirty-five minutes after transporting the petitioner to the hospital and after securing the scene, two homicide investigators arrived and without obtaining a warrant, searched the residence for two hours for the purpose of securing evidence pertaining to the murder-attempted suicide investigation. See id. During this search, the investigators found items that were admitted at trial as evidence against the petitioner. See id. at 18-19, 105 S.Ct. at 410. The Supreme Court reversed the murder conviction and disagreed with the Louisiana Supreme Court’s finding that the petitioner, by making the call to her daughter for assistance, had a “diminished expectation of privacy” in her home. Id. at 22, 105 S.Ct. at 411-12. The Court specifically noted that no one had given consent to search the residence. See id. at 19, 105 S.Ct. at 410. The Court stated that the “[petitioner's call for help can hardly be seen as an invitation ... that would have converted her home into the sort of public place for which no warrant to search would be necessary.” Id. at 22, 105 S.Ct. at 412. See also, Mincey, 437 U.S. 385, 98 S.Ct. 2408 (no crime scene exception to the warrant requirement exists), and Flippo v. West Virginia, — U.S.—, 120 S.Ct. 7, 145 L.Ed.2d 16 (1999).
McNair’s reliance on Thompson is misplaced, because here the police had McNair’s consent to search for evidence of criminal activity. In Thompson, the Court specifically explained that it “express[ed] no opinion as to whether the search at issue ... might [have] be[en] justified as consensual.” 469 U.S. at 23, 105 S.Ct. at 412. Here, McNair contacted the police reporting a robbery at his residence and that the robbers may still be in the home. Either expressly or implicitly, McNair consented to the officers searching his house in order to investigate the reported crime. Conversely, in Thompson, the defendant’s telephone call to her daughter in no way could be construed as implied consent by Thompson to allow the police inside her residence. Furthermore, the scope of the search in Thompson is distinguishable from the search *85 in the instant case. In Thompson, the warrantless search began thirty-five minutes after the scene had been secured and lasted two hours. The officers’ search was not limited to a cursory inspection of whether an emergency situation existed, but rather, involved an extensive search which included opening Christmas card envelopes and reading discarded, tom paper in the trash can. Here, Detective Wells testified that upon entering McNair’s bedroom to continue the robbery investigation that McNair had requested, he discovered the test tube in plain view. Thompson, therefore, does not control our decision.
Once valid consent is given, the police may conduct a reasonable search of a residence until the consent is unequivocally withdrawn. See Lawrence, 17 Va.App. at 146, 435 S.E.2d at 595 (recognizing that withdrawal of consent requires an “unequivocal act or statement of withdrawal”). Here, an officer reasonably could have believed that, in responding to a report of a robbery in progress, the scope of the consent to search permitted a search for clues to the crime, not just for the presence of robbers. Consequently, any items of illegal contraband discovered in plain view during the consensual search may be seized by the officers and may be used as evidence at trial. See Jimeno, 500 U.S. at 251, 111 S.Ct. at 1804 (stating that “[t]he scope of a search is generally defined by its expressed object”). The trial court, therefore, did not err by denying McNair’s motion to suppress the seized cocaine.

Sufficiency

Next, McNair argues that the evidence was insufficient to prove he possessed the cocaine in the test tube found in his bedroom. He argues that the evidence contained no direct proof of possession by him and that the circumstantial evidence did not exclude the reasonable hypothesis that the robbers left the test tube in his closet. We agree.
“To establish possession of a controlled substance, it generally is necessary to show that the defendant was aware *86 of the presence and character of the particular substance and was intentionally and consciously in possession of it.” Gillis v. Commonwealth, 215 Va. 298, 301, 208 S.E.2d 768, 771 (1974). Possession may be actual or constructive. Constructive possession may be proved through evidence demonstrating “that the accused was aware of both the presence and character of the substance and that it was subject to his or her dominion and control.” Wymer v. Commonwealth, 12 Va.App. 294, 300, 403 S.E.2d 702, 706 (1991). “Suspicious circumstances, including proximity to a controlled drug, are insufficient to support a conviction.” Behrens v. Commonwealth, 3 Va.App. 131, 135, 348 S.E.2d 430, 432 (1986). “To support a conviction based upon constructive possession, ‘the Commonwealth must point to evidence of acts, statements, or conduct of the accused or other facts or circumstances which tend to show that the defendant was aware of both the presence and character of the substance and that it was subject to his dominion and control.’ ” Drew v. Commonwealth, 230 Va. 471, 473, 338 S.E.2d 844, 845 (1986) (quoting Powers v. Commonwealth, 227 Va. 474, 476, 316 S.E.2d 739, 740 (1984)). Circumstantial evidence is sufficient to prove guilt beyond a reasonable doubt so long as “all necessary circumstances proved ... [are] consistent with guilt and inconsistent with innocence and must exclude every reasonable hypothesis of innocence.” Bishop v. Commonwealth, 227 Va. 164, 169, 313 S.E.2d 390, 393 (1984). The Commonwealth “need not affirmatively disprove all theories which might negate the conclusion that the defendant ... [possessed the cocaine], but the conviction will be sustained if the evidence excludes every reasonable hypothesis of innocence.” Higginbotham v. Commonwealth, 216 Va. 349, 353, 218 S.E.2d 534, 537 (1975).
When an appellant challenges the sufficiency of the evidence, we view the evidence “in the light most favorable to the Commonwealth and give it all reasonable inferences fairly deducible therefrom.” Id. at 352, 218 S.E.2d at 537. The Commonwealth’s evidence failed to prove acts, words, or conduct by McNair or other circumstances from which the trial judge could infer beyond a reasonable doubt that McNair *87 knowingly and intentionally possessed the cocaine found in the test tube in his second-floor bedroom. See Hairston v. Commonwealth, 5 Va.App. 183, 186, 360 S.E.2d 893, 895 (1987). McNair contacted the police after a robbery purportedly occurred in his residence. On the second floor, where the robber or robbers reportedly had been, the police observed that McNair’s bedroom was in disarray. According to the detective, the disarray of the room was consistent with one or more persons having searched it for something. When asked about the test tube, McNair expressed no awareness of it and told the police that the robbers must have left it in the apartment. He denied any knowledge of the test tube.
Although the detective testified that he had found test tubes similar to the one found in McNair’s closet when executing search warrants for drug distribution, no evidence negated the hypothesis that the robbers left or dropped the test tube as they searched the room. The police found no smoking devices in the residence or on McNair and found no other drugs or drug paraphernalia related to cocaine. See Behrens, 3 Va.App. at 135, 348 S.E.2d at 432. Although the test tube containing cocaine was found in McNair’s bedroom, no evidence other than its location tied it to McNair and the disarray in the room and report of a robbery support the view that individuals other than McNair had most recently been in the bedroom. No evidence proved McNair was in the bedroom at any time after the robbers left and before the police discovered the test tube. The fact that the detective found moisture on the inside of the test tube, a circumstance consistent with cooking crack cocaine, did not tend to prove that McNair “cooked the cocaine” rather than that the robbers had done so either before arriving or while at McNair’s apartment. Although the record contains few details about the alleged robbery, the disarray in the apartment and the fact that a victim was removed support the conclusion that something untoward occurred prior to the officers’ arrival. Apparently, McNair had made no complaint about a forced entry or burglary. Although the circumstances are suspicious, from this evidence, it is just as likely that the test tube containing *88 cocaine had been used and left there by the robbers or by the “victim” as by McNair and that he had exercised no dominion and control over it. Because the circumstantial evidence does not exclude other reasonable hypotheses, as supported by the evidence, that the robbers or someone other than the defendant left the test tube behind, the evidence is insufficient to support the conviction. See Drew, 230 Va. at 473-74, 338 S.E.2d at 845-46; Garland v. Commonwealth, 225 Va. 182, 300 S.E.2d 783 (1983); Burchette v. Commonwealth, 15 Va.App. 432, 425 S.E.2d 81 (1992); Behrens, 3 Va.App. at 136-37, 348 S.E.2d at 433-34.

CONCLUSION

In summary, we find that the detective’s search of McNair’s residence was made with McNair’s consent, and we affirm the trial court’s refusal to suppress the test tube and cocaine as evidence. Additionally, we find the evidence is insufficient to support the conviction for possession of cocaine. We, therefore, vacate the panel decision, reverse McNair’s conviction, and dismiss the charge.

Reversed and dismissed.